# EXHIBIT B

# CONFIDENTIAL

**545060-22**   Suppl No
**ORIG**

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**WALKER, C E**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **ORIG** | **04/25/2022** | **10:12** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

| CAD Call Type |
|---|
| **1000** |

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time | Primary Unit |
|---|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** | **3400** |

| Officer Name / Employee# | Division |
|---|---|
| **WALKER, C E /** ▮ | **Homicide - SIU Squad** |
| Second Officer Name / Employee# | Division |
| **ESCOBAR, D H /** ▮ | **Homicide - SIU Squad** |
| Report Entered By / Employee# | Division |
| **MORRISON, D P /** ▮ | **Homicide - Support** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Weather | Estimated Loss Value |
|---|---|---|---|---|
| **SIU** | **Successful** | **Successful** | **Clear** | **None or Not Applicable** |

| Language Translator | Gang Crime | Hate Crime | Family violence | Foster Care Facility | Mental Illness | Metal Theft | Offense County |
|---|---|---|---|---|---|---|---|
| **No Translator Used** | **No** | **No** | **No** | **No** | **No** | **No** | **Harris County** |

| Approving Officer | Approval Date | Approval Time |
|---|---|---|
| ▮ | **04/25/2022** | **12:10:30** |

| # Offenses | Offense | Description |
|---|---|---|
| **1** | **0403** | **Aggravated Assault (** |

| Report Officer | Printed At | |
|---|---|---|
| ▮ **/WALKER, C E** | **09/22/2023 12:59** | **Page 1 of 2** |

DEFENDANTS_MOORE_000001

## HOUSTON POLICE DEPARTMENT

| Modus Operandi | | |
|---|---|---|
| Gang Act? | Premise Type | |
| **No** | **Road, Street, or Sidewalk** | |
| NIBRS | | |
| **BVNO** | | |
| BWC Video(s) | | |
| **Body Video No(No Camera Issued)** | | |

### Brief Summary

Front Page For An Officer Involved Shooting.

| Report Officer | Printed At | |
|---|---|---|
| /WALKER, C E | **09/22/2023 12:59** | **Page 2 of 2** |

**DEFENDANTS_MOORE_000002**

# CONFIDENTIAL

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**FOSTER, P R**

## Administrative Information

| | | | | |
|---|---|---|---|---|
| Agency<br>**HOUSTON POLICE DEPARTMENT** | Incident #<br>**545060-22** | Suppl No<br>**0001** | Reported Date<br>**04/25/2022** | Reported Time<br>**12:28** |

| | |
|---|---|
| Status<br>**Report Written or to Follow** | Offense Report Title<br>**Aggravated Assault (HPD Officer)** |

CAD Call Type
**1000**

| | |
|---|---|
| Address<br>**7506 MARTIN LUTHER KING BLVD** | City<br>**Houston** |

| | | | | | |
|---|---|---|---|---|---|
| ZIP Code<br>**77033** | Dist/Beat<br>**14D30** | Station<br>**SE** | District<br>**14** | From Date<br>**04/25/2022** | From Time<br>**10:00** |

| | |
|---|---|
| Officer Name / Employee#<br>**FOSTER, P R /** ▉ | Division<br>**Tactical Ops - Days - Canine Sgt.** |
| Report Entered By / Employee#<br>**FOSTER, P R /** ▉ | Division<br>**Tactical Ops - Days - Canine Sgt.** |

| | | | | |
|---|---|---|---|---|
| Conf Wrk Group<br>**SIU** | RMS Transfer<br>**Successful** | Property Trans Stat<br>**Successful** | Approving Officer<br>▉ | Approval Date<br>**04/25/2022** |

Approval Time
**12:29:50**

## Modus Operandi

| | |
|---|---|
| Gang Act?<br>**No** | NIBRS<br>**BVNR** |

BWC Video(s)
**Body Video Not Reviewed**

## Brief Summary

K-9 SUPPLEMENT

## Narrative

I WAS NOTIFIED OF THE INCIDENT AFTER SHOTS WERE FIRED ON SCENE ON 4/25/22.

I ARRIVED TO THE SCENE AFTER IT APPEARED THAT THE SUSPECT SHOT HIMSELF.

I DEPLOYED K-9 NATE AS THE SWAT K9 AND REMAIEND WITH THE REACT TEAM IN A REACT POSITION BEHIND THE ARMORED VEHICLE.

THE TEAM EVENTUALLY MOVED UP AND EXTRACTED THE SUSPECT FROM THE VEHICLE.

I COMPLETED THIS SUPPLEMENT. NO FORCE USED.

**DEFENDANTS_MOORE_000003**

**545060-22**  Suppl No **0002**

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Report Created In Error**
Officer Name
**MCCREARY, S C**

## Administrative Information

| Agency **HOUSTON POLICE DEPARTMENT** | Incident # **545060-22** | Suppl No **0002** | Reported Date **04/25/2022** | Reported Time **12:28** |
|---|---|---|---|---|

Status
**Report Written or to Follow**  Offense Report Title **Report Created In Error**

CAD Call Type
**1000**

| Address **7506 MARTIN LUTHER KING BLVD** | City **Houston** |
|---|---|

| ZIP Code **77033** | Dist/Beat **14D30** | Station **SE** | District **14** | From Date **04/25/2022** | From Time **10:00** |
|---|---|---|---|---|---|

Officer Name / Employee# **MCCREARY, S C /** ███  Division **Tactical Ops - SWAT - Squad B**

Report Entered By / Employee# **MCCREARY, S C /** ███  Division **Tactical Ops - SWAT - Squad B**

| Conf Wrk Group **SIU** | RMS Transfer **Successful** | Property Trans Stat **Successful** | Approving Officer ███ | Approval Date **04/25/2022** |
|---|---|---|---|---|

Approval Time
**18:05:04**

## Modus Operandi

| Gang Act? **No** | NIBRS **BVNR** |
|---|---|

BWC Video(s)
**Body Video Not Reviewed**

## Narrative

Report created in error

**545060-22**  Suppl No **0003**

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**CANTU, J A**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0003** | **04/25/2022** | **12:49** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

| CAD Call Type |
|---|
| **1000** |

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **CANTU, J A /** ▮ | **Southeast - Days - Patrol** |

| Report Entered By / Employee# | Division |
|---|---|
| **CANTU, J A /** ▮ | **Southeast - Days - Patrol** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer | Approval Date |
|---|---|---|---|---|
| **SIU** | **Successful** | **Successful** | ▮ | **04/25/2022** |

| Approval Time |
|---|
| **13:06:35** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

| BWC Video(s) |
|---|
| **Body Video Not Reviewed** |

## Brief Summary

SUPPLEMENT

## Narrative

OFFICER CANTU ASSIGNED TO UNI 14D15D CHECKED BY ON 4/25/22 AT 1020 TO ASSIST THE OFFICER REQUEST. UPON ARRIVAL OFFICER CANTU WAS DIRECTED BY SWAT OFFICERS TO ASSIST IN RE-DIRECTING NORTHBOUND TRAFFIC AT MARTIN LUTHER KING BLVD AND DOULTON. OFFICER CANTU ALONG WITH HIS PARTNER OFFICER GOOD, THE OFFICERS UTILIZED A PATROL VEHICLE AND THEN DIRECTED TRAFFIC FROM OUTSIDE THE VEHICLE. WHILE ON SCENE SGT. SMITH STATED WE COULD TERMINATE BODY WORN CAMERA DUE TO EXTENDED SCENE. OFFICER CANTU THEN COMPLETED THIS SUPPLEMENT REPORT

DEFENDANTS_MOORE_000005

## HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**SMITH, G J**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0004** | **04/25/2022** | **13:15** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

| CAD Call Type |
|---|
| **1000** |

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **SMITH, G J /** ▓ | **Southeast - Days - Patrol** |

| Report Entered By / Employee# | Division |
|---|---|
| **SMITH, G J /** ▓ | **Southeast - Days - Patrol** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Offense County |
|---|---|---|---|
| **SIU** | **Supplement Transfer Complete** | **Successful** | **Harris County** |

| Approving Officer | Approval Date | Approval Time |
|---|---|---|
| ▓ | **04/25/2022** | **13:42:37** |

| # Offenses | Offense | Description |
|---|---|---|
| **1** | **0403** | **Aggravated Assault (** |

## General or Other Involvement to Case 1: COBBS,SHATERIA

| Involvement | Invl No | Type |
|---|---|---|
| **General or Other Involvement to Case** | **1** | **Individual** |

| Name (Last,First MI) | MNI |
|---|---|
| **COBBS,SHATERIA** | **4989315** |

| Race | Sex | DOB | Age | Juvenile? |
|---|---|---|---|---|
| **Black, Black Hispanic or African American** | **Female** | ▓ | **29** | **No** |

| RMS Transfer | PRN | Use Of Force By Officer? | RMS Row ID | RMS Transfer Date | Reported Date |
|---|---|---|---|---|---|
| **Successful** | **6365298** | **Yes** | **6365298** | **05/01/2022 13:52:37** | **04/25/2022** |

| Type | Address | | Dist/Beat |
|---|---|---|---|
| **Home** | **6603 HERSHE ST #424** | | **9C20** |

| Map Coordinates | City | State | ZIP Code | Date |
|---|---|---|---|---|
| **-95.304132/29.778315** | **Houston** | **Texas** | **77020** | **04/25/2022** |

| Type | ID No | ST |
|---|---|---|
| **State Issued Drivers License / ID Card #** | ▓ | **TX** |

| Phone Type | Phone No | Date |
|---|---|---|
| **Cell - Mobile** | **(713)454-2336** | **04/25/2022** |

| Type | EMail |
|---|---|
| **Other** | **none** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

| BWC Video(s) |
|---|
| **Body Video Not Reviewed** |

## Brief Summary

The sister of the suspect involved in a swat standoff arrived on the scene and refused to obey officer directives. She attempted to enter the hot scene numerous times and was detained. Officers needed to use force handcuffing techniques in response to the individuals active resistance. There were no injuries as a result of the use of force. No IOD paperwork was necessary.

## Narrative

Introduction
/////////////////////////////

I Sergeant G. Smith and Sergeant R. Carter assigned 13D02D volunteered to check by on an officer assist

| Report Officer | Printed At | |
|---|---|---|
| ▓ **/SMITH, G J** | **09/22/2023 12:59** | **Page 1 of 2** |

DEFENDANTS_MOORE_000006

545060-22

Suppl No
0004

# HOUSTON POLICE DEPARTMENT

## Narrative

involving a SWAT standoff with an armed suspect at 5708 Van Fleet St. in 14D30's beat at 1019 hrs on 04/25/2022.

Upon arrival at 1029 Hrs I observed multiple units holding a perimeter around the service station where the SWAT scene was in progress.

Upon arrival I assisted units with traffic control and coordinating a safe perimeter to divert citizens from the scene. While working the scene the sister (Cobbs, Shateria DOB ████████) of the suspect involved with the SWAT standoff arrived on scene, pulling her vehicle with an infant child on scene. officers attempted to deescalate Mrs Cobbs when she approached and give her information that she was requesting that we were able to give at the time. Mrs. S. Cobbs calmed down briefly until she found out that her sister was in contact with the suspect on the phone. She then became frantic and tried to charge into the active scene multiple times. As Mrs Cobbs actively evaded officers and disobeyed their orders to stay back, she ran around an ambulance parked near the scene, using it to interfere with the officers route to her. As she made her way around the ambulance I grabbed her arms and attempted to deescalate her advance but she palled away from me. Sergeant L. Boyd riding 14D06D then assisted me with forced handcuffing the suspect and I escorted her to my air conditioned patrol vehicle where she remained for a portion of the scene until she was calm enough to be released. There were no injuries to Mrs. S. Cobb or officers as a result of the use of force. No IOD paperwork was necessary. Sergeant R. Carter was advised of the use of force and spoke with officers and Mrs. Cobb regarding the incident.

| Report Officer | Printed At | |
|---|---|---|
| ███/SMITH, G J | 09/22/2023 12:59 | Page 2 of 2 |

DEFENDANTS_MOORE_000007

**545060-22**

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**TORRES, E**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0005** | **04/25/2022** | **13:22** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

CAD Call Type
**1000**

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **TORRES, E /** ▮ | **Southeast - Days - Patrol** |

| Report Entered By / Employee# | Division |
|---|---|
| **TORRES, E /** ▮ | **Southeast - Days - Patrol** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer | Approval Date |
|---|---|---|---|---|
| **SIU** | **Successful** | **Successful** | ▮ | **04/25/2022** |

Approval Time
**13:51:31**

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

BWC Video(s)
**Body Video Not Reviewed**

## Brief Summary

SUPPLEMENT

## Narrative

On 04/25/2022 at 1100 hrs I, Officer E. Torres assigned to unit 14D45D was dispatched to 7506 Martin Luther King Blvd. in regards to an Assist/Officer incident.

At arrival, I assited by directing traffic control and providing crowd control. I activated my BWC once for crowd control and kept it on stanby authority 13D02D after. I remained on scene until CSU completed their Investigation.

DEFENDANTS_MOORE_000008

**545060-22**  Suppl No 0006

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**MCCREARY, S C**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0006** | **04/25/2022** | **13:31** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

| CAD Call Type |
|---|
| **1000** |

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **MCCREARY, S C /** ▮ | **Tactical Ops - SWAT - Squad B** |

| Report Entered By / Employee# | Division |
|---|---|
| **MCCREARY, S C /** ▮ | **Tactical Ops - SWAT - Squad B** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer | Approval Date |
|---|---|---|---|---|
| **SIU** | **Successful** | **Successful** | ▮ | **04/25/2022** |

| Approval Time |
|---|
| **16:22:54** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

| BWC Video(s) |
|---|
| **Body Video Not Reviewed** |

## Brief Summary

See narrative

## Narrative

On 04.25.2022, I Officer S. McCreary and Officer C. Overstreet were assigned to the HPD SWAT detail, marked unit 1651. We were assigned as the marked unit involved with a felony arrest warrant for suspect Cesear, Dexter. We were told to stage at HPD Southeast Station at 0900 hrs. Shortly after arriving to Southeast Station, we were told to stage closer to the target address, which was 5819 Southwind, Houston Harris County Texas. Officer Overstreet and I staged at South Wayside and Doulton.

We were then told over the radio, that Officers had positively identified suspect Cesear at the residence, along with Ms. Escalante, Aislyn. The Officers stated on the radio that Ms. Escalante got into the driver seat of a red camero, TXLP# MKZ-6248, and that suspect Cesear got into the front passanger seat. Officer Overstreet and I were told to come up and attempt to stop the vehicle. Before we could reach the car, it pulled into a "Fuel Depot" gas station located at 7506 Martin Luther King #E, Houston Harris County Texas. The car was facing toward the business, parked almost directly in front of the entrance doors. Officers stated over the radio that Ms. Escalante had exited the car, and gone inside of the store. The decision was made over the radio that we would pin the suspect vehicle while it was there in the parking lot. The white dodge truck pulled up on the suspect's back left quarter, and the white F-250 pulled up on the suspect's back right quarter. We pulled the marked unit up forward to the right of the F-250, to where the suspect could see it, and activated the emergency lights.

There, I observed the suspect move from the front passanger seat, into the driver seat of the camero. The suspect put the car in reverse, and hit the F-250, pushing it back. The suspect then drove forward, and turned to the left (south), while in front of the business entrance. I heard what I knew to be gunshots fired, and the suspect's vehicle stopped. We set a perimeter around the suspect vehicle, and I could see a female citizen sitting down in front of the suspect's car. She had her head down between her legs, with her hands on top of her head. I yelled to her to get up and move away from the suspect's car, which she did. I was then assigned as a less lethal option, with a city issued 40mm sponge launcher. A short time later, the SWAT armored car arrived, and I positioned behind it, where I remained with the less lethal option. Some time later, I was given a ballistic shield to carry for the assault

| Report Officer | Printed At | |
|---|---|---|
| ▮ **/MCCREARY, S C** | **09/22/2023 12:59** | **Page 1 of 2** |

**DEFENDANTS_MOORE_000009**

## HOUSTON POLICE DEPARTMENT

team, as we moved up to port the suspect's front driver window. After that was completed, I remained with the shield as Officers got the suspect out of the vehicle. After the scene was secured, I was responsible for scene notes. I Officer McCreary completed this supplement.

| Report Officer | Printed At | |
|---|---|---|
| /MCCREARY, S C | 09/22/2023 12:59 | Page 2 of 2 |

DEFENDANTS_MOORE_000010

**545060-22**  Suppl No **0007**

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**RINCON, J A**

## Administrative Information

| | | | | |
|---|---|---|---|---|
| Agency **HOUSTON POLICE DEPARTMENT** | Incident # **545060-22** | Suppl No **0007** | Reported Date **04/25/2022** | Reported Time **13:37** |

| | |
|---|---|
| Status **Report Written or to Follow** | Offense Report Title **Aggravated Assault (HPD Officer)** |

CAD Call Type
**1000**

| | |
|---|---|
| Address **7506 MARTIN LUTHER KING BLVD** | City **Houston** |

| | | | | |
|---|---|---|---|---|
| ZIP Code **77033** | Dist/Beat **14D30** | Station **SE** | District **14** | From Date **04/25/2022** From Time **10:00** |

| | |
|---|---|
| Officer Name / Employee# **RINCON, J A /** ▉ | Division **Southeast - Days - Patrol** |
| Report Entered By / Employee# **RINCON, J A /** ▉ | Division **Southeast - Days - Patrol** |

| | | | | |
|---|---|---|---|---|
| Conf Wrk Group **SIU** | RMS Transfer **Successful** | Property Trans Stat **Successful** | Approving Officer ▉ | Approval Date **04/25/2022** |

Approval Time
**13:48:31**

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

BWC Video(s)
**Body Video Not Reviewed**

## Narrative

On 04/25/2022 at approximately 1051 hours I, Sergeant J. Rincon riding Unit 14D02D, checked by with Sgt Bryant and Sgt Boyd (14D06D), who were on a Officer Assist/Scene located at 7715 Msrtin Luther King Blvd. I arrived and assisted with crowd and traffic control, and later had two MRT units dispatched for assistance with traffic control on Martin Luther King Blvd NB & SB. I directed MRT Unit Theragood to block Martin Luther King Blvd northbound where Officers Cantu and Gooden (Unit 14D15D) where located. Sgt. G. Smith directed the additional MRT officer to block MLK SB where Officer Otabor was located. I later called Sgt Sneed of CRU to request his assistance with crowd control per Commander M. Collins' request.

**DEFENDANTS_MOORE_000011**

**545060-22**

Suppl No
**0008**

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**

Offense Report Title
**Aggravated Assault (HPD Officer)**

Officer Name
**BOYD, L L**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0008** | **04/25/2022** | **13:46** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

| CAD Call Type |
|---|
| **1000** |

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **BOYD, L L /** ▮ | **BNT - Northwest Investigative Squad** |

| Report Entered By / Employee# | Division |
|---|---|
| **BOYD, L L /** ▮ | **BNT - Northwest Investigative Squad** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer |
|---|---|---|---|
| **SIU** | **Supplement Transfer Complete** | **Successful** | ▮ |

| Approval Date | Approval Time |
|---|---|
| **04/25/2022** | **14:19:13** |

## General or Other Involvement to Case 1: COBBS,SHATERIA

| Involvement | Invl No | Type |
|---|---|---|
| **General or Other Involvement to Case** | **1** | **Individual** |

| Name (Last,First MI) | MNI |
|---|---|
| **COBBS,SHATERIA** | **4989315** |

| Race | Sex | DOB | Age | Juvenile? |
|---|---|---|---|---|
| **Black, Black Hispanic or African American** | **Female** | ▮ | **29** | **No** |

| RMS Transfer | Use Of Force By Officer? | Reported Date |
|---|---|---|
| **Successful** | **Yes** | **04/25/2022** |

| Type | Address | Dist/Beat |
|---|---|---|
| **Home** | **6603 HERSHE ST #424** | **9C20** |

| Map Coordinates | City | State | ZIP Code | Date |
|---|---|---|---|---|
| **-95.304132/29.778315** | **Houston** | **Texas** | **77020** | **04/25/2022** |

| Type | ID No | ST |
|---|---|---|
| **State Issued Drivers License / ID Card #** | ▮ | **TX** |

| Phone Type | Phone No | Date |
|---|---|---|
| **Cell - Mobile** | **(713)454-2336** | **04/25/2022** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

| BWC Video(s) |
|---|
| **Body Video Not Reviewed** |

## Brief Summary

Use of force used on an individual that attempted to enter the inner perimeter of an officer involved shooting. No injuries.

## Narrative

I, Sgt. Boyd and Sgt. Bryant on April 25, 2022 at 1012 hours, riding unit 14D06D, assisted unit 90E70 at 7715 Martin Luther King Blvd at a gas station, in regards of an officer involved shooting incident.

After our arrival, I made contact with a TAC unit, who requested for me to take care/control/custody of a female involved in the incident. I also assisted in the perimeter at the location. While I was standing by my patrol vehicle, I observed a female, later to be identified as Shateria Cobbs, talking to the suspect on the phone and crying. I observed Ms. Cobbs walking toward the active scene where SWAT and TAC teams were located at. Ms. Cobbs was told not to walk to the active scene but refused to listen and kept walking. As Ms. Cobbs rushed toward the gas station and I also rushed to her and placed my right arm on the front of her upper stomach to avoid her from walking any further. Sgt. Smith grabbed Ms. Cobbs arm and I stepped back while she was being handcuffed. No

| Report Officer | Printed At | |
|---|---|---|
| ▮ **/BOYD, L L** | **09/22/2023 12:59** | **Page 1 of 2** |

DEFENDANTS_MOORE_000012

# HOUSTON POLICE DEPARTMENT

**Narrative**

injuries were sustained by Ms. Cobbs or myself.

On scene at time of event:

Sgt. Smith ████████
Sgt. R. Carter ████████

We completed a use of force entry form and an onscene checklist for all of the officers on scene at this incident and uploaded it to Intellinetics.

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131  Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**SERRATO, V M**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0009** | **04/25/2022** | **14:05** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

| CAD Call Type |
|---|
| **1000** |

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **SERRATO, V M /** ▮ | **Southeast - Days - Patrol** |

| Report Entered By / Employee# | Division |
|---|---|
| **SERRATO, V M /** ▮ | **Southeast - Days - Patrol** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer | Approval Date |
|---|---|---|---|---|
| **SIU** | **Successful** | **Successful** | ▮ | **04/25/2022** |

| Approval Time |
|---|
| **14:23:49** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

| BWC Video(s) |
|---|
| **Body Video Not Reviewed** |

## Brief Summary

Supplement

## Narrative

I, Officer V. Serrato and my partner Officer S. Shepard were assigned to HPD Unit #14d35d on 4/25/2022. At 1105 hrs we were dispatched to assist on an Assist/ Officer call located at the intersection of Martin Luther King Blvd and Van Fleet St. We arrived on scene at 1108 hrs and made contact with 13d02d (sgt. G. Smith) who instructed us to follow HFD Medic #46 to Memorial Herman Hospital. We then arrived at the hospital at 1121 hrs and secured the room where the suspect was being treated. We were then relieved by Unit #14d28g at approximately 1408 hrs.

We activated our body worn cameras and deactivated them while at the hospital for and extended scene per 13d05d.

This supplement was generated based on my memory.

**545060-22**  Suppl No **0010**

# HOUSTON POLICE DEPARTMENT

 Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131  Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**CANALES, K L**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0010** | **04/25/2022** | **15:20** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

| CAD Call Type |
|---|
| **1000** |

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# |
|---|
| **CANALES, K L /** ▮ |

| Division |
|---|
| **South Gessner - Tactical and Gang Unit** |

| Report Entered By / Employee# |
|---|
| **CANALES, K L /** ▮ |

| Division | Conf Wrk Group | RMS Transfer | Property Trans Stat |
|---|---|---|---|
| **South Gessner - Tactical and Gang Unit** | **SIU** | **Successful** | **Successful** |

| Approving Officer | Approval Date | Approval Time |
|---|---|---|
| ▮ | **04/25/2022** | **15:51:08** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

| BWC Video(s) |
|---|
| **Body Video Not Reviewed** |

## Brief Summary

See narrative.

## Narrative

****BWC ACTIVATED BUT NOT REVIEWED****

I, Sergeant K.L. Canales riding unit 90E04, assigned to the South Gessner Crime Suppression Team (CST), assisted in the location of this wanted fugitive. I was riding in plain clothes and an unmarked vehicle during this operation.

South Gessner officers located a possible address for the suspect vehicle and set up static surveillance on the location of 5819 Southwind. Officer Rosales and Potter observed a male and female enter the Camaro. See their supplement for additional details.

Radio traffic advised the suspect was traveling westbound on Southwind. I assisted in rolling surveillance as the vehicle approached Martin Luther King Jr. Blvd. The suspect vehicle went southbound on MLK and I followed while doing surveillance. The suspect vehicle turned into a Fuel Depot at Van Fleet and MLK. I proceeded passed the entrance of the gas station to the southeast corner of the strip center. From this location, I had a gas pump and a parked vehicle blocking my view of the Camaro. I maintained this position on the outer perimeter incase the suspect bailed on foot.

South Gessner CST Officers were later released from the scene by the SIU Lieutenant.

I used the information gathered throughout my portion of the investigation to complete this supplement.

| Report Officer | Printed At | |
|---|---|---|
| ▮ **/CANALES, K L** | **09/22/2023 12:59** | **Page 1 of 1** |

DEFENDANTS_MOORE_000015

# CONFIDENTIAL

**545060-22**

Suppl No
0011

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**POTTER, G M**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0011** | **04/25/2022** | **15:36** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

CAD Call Type
**1000**

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time | Primary Unit |
|---|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** | **90E70** |

Officer Name / Employee#
**POTTER, G M /** ███████
Division
**South Gessner - Tactical and Gang Unit**
Second Officer Name / Employee#
**ROSALES, H /** ███████
Division
**South Gessner - Tactical and Gang Unit**
Report Entered By / Employee#
**POTTER, G M /** ███████

| Division | Conf Wrk Group | RMS Transfer | Property Trans Stat |
|---|---|---|---|
| **South Gessner - Tactical and Gang Unit** | **SIU** | **Successful** | **Successful** |

| Approving Officer | Approval Date | Approval Time |
|---|---|---|
| ███████ | **04/25/2022** | **16:04:08** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

BWC Video(s)
**Body Video Not Reviewed**

## Brief Summary

supplement report

## Narrative

On April 25, 2022, I Officer G. Potter and Officer H. Rosales, Unit #: 90E70, assigned to the S. Gessner Division - Crime Suppression Team (CST) were riding together in an unmarked city vehicle, operating in plainclothes capacity, for the purpose of conducting rolling and static surveillance on a suspect with multiple outstanding Felony warrants. I positioned our vehicle approximately 20 yards to the east of 5819 Southwind St. We observed the target vehicle, a 2019 Chevrolet Camaro, burgundy in color, backed into the driveway of the residence. At or about 0930 hours, I observed the garage door at the home to open and a white female,with blonde hair approach the driver's side of the Camaro. Seconds later a tall, thin, black male, wearing red pants and no shirt was standing behind the Camaro. I notified over the air that there was movement at the house and I provided the descriptions of those two people. Officer Rosales was able to get a better look at the male and positively identified the male as the wanted fugitive Suspect Dexter Ceasar standing outside of the Camaro. Suspect Dexter Ceasar got into the front passenger side of the Camaro. I advised over the air that the two persons were in the vehicle and they were leaving the residence, driving west.

During the stop of the Camaro at the gas station, we were at the rear of the gas station and did not view the take down.

Once the call for "shots fired" went out, we assisted with scene control and setting crime scene tape. Officer Rosales advised HPD Southeast dispatch and requested HFD.

I, Officer Potter, generated this supplement and downloaded it into the RMS system.

| Report Officer | Printed At | |
|---|---|---|
| ███████ **/POTTER, G M** | **09/22/2023 12:59** | **Page 1 of 1** |

DEFENDANTS_MOORE_000016

**545060-22**  Suppl No 0012

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**GOODEN, T S**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0012** | **04/25/2022** | **15:38** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

| CAD Call Type |
|---|
| **1000** |

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **GOODEN, T S /** ▮ | **Southeast - Days - Patrol** |

| Report Entered By / Employee# | Division |
|---|---|
| **GOODEN, T S /** ▮ | **Southeast - Days - Patrol** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer | Approval Date |
|---|---|---|---|---|
| **SIU** | **Successful** | **Successful** | ▮ | **04/25/2022** |

| Approval Time |
|---|
| **16:01:47** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

| BWC Video(s) |
|---|
| **Body Video Not Reviewed** |

## Brief Summary

SUPPLEMENTAL REPORT TO ORIGINAL

AGGRAVATED ASSAULT ON A POLICE OFFICER

## Narrative

BWC
▮

ON 04/25/2022 OFFICER T. GOODEN AND OFFICER J. CANTU WERE ASSIGNED TO SOUTHEAST PATROL DIVISION RIDING 14D15D. WE WERE DISPATCHED AT 1000 HRS TO ASSIST THE OFFICER AT 7506 MARTIN LUTHER KING BLVD. OFFICERS ACTIVATED THEIR BWC AND ARRIVED AT 1005 HRS TO THE LOCATION. OFFICERS THEN ASSISTED IN SECURING THE CRIME SCENE BY SETTING UP ON A TRAFFIC CONTROL POINT AT THE INTERSECTION OF MARTIN LUTHER KING BLVD AND DOULTON STREET.

I WAS DIRECTING THE NORTH TRAFFIC ON MARTIN LUTHER KING BLVD TO EAST OR WEST BOUND ON DOULTON STREET

I THEN COMPLETED THIS SUPPLEMENT.

DEFENDANTS_MOORE_000017

## HOUSTON POLICE DEPARTMENT
**Narrative**

DEFENDANTS_MOORE_000018

DEFENDANTS_MOORE_000019

## HOUSTON POLICE DEPARTMENT
**Narrative**

DEFENDANTS_MOORE_000020

**HOUSTON POLICE DEPARTMENT**

**Narrative**

DEFENDANTS_MOORE_000021

## HOUSTON POLICE DEPARTMENT

**Narrative**

DEFENDANTS_MOORE_000022

DEFENDANTS_MOORE_000023

## HOUSTON POLICE DEPARTMENT
**Narrative**

DEFENDANTS_MOORE_000024

## HOUSTON POLICE DEPARTMENT
**Narrative**

DEFENDANTS_MOORE_000025

## HOUSTON POLICE DEPARTMENT
**Narrative**

DEFENDANTS_MOORE_000026

# CONFIDENTIAL

545060-22

## HOUSTON POLICE DEPARTMENT
**Narrative**

DEFENDANTS_MOORE_000027

DEFENDANTS_MOORE_000028

## HOUSTON POLICE DEPARTMENT
**Narrative**

DEFENDANTS_MOORE_000029

## HOUSTON POLICE DEPARTMENT
**Narrative**

DEFENDANTS_MOORE_000030

## HOUSTON POLICE DEPARTMENT
**Narrative**

DEFENDANTS_MOORE_000031

DEFENDANTS_MOORE_000032

# CONFIDENTIAL

**545060-22**     Suppl No
**0013**

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3111  Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**LOPEZ, R M**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0013** | **04/25/2022** | **15:47** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

| CAD Call Type |
|---|
| **1000** |

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# |
|---|
| **LOPEZ, R M /** ▮ |

| Division |
|---|
| **South Gessner - Tactical and Gang Unit** |

| Report Entered By / Employee# |
|---|
| **LOPEZ, R M /** ▮ |

| Division | Conf Wrk Group | RMS Transfer | Property Trans Stat |
|---|---|---|---|
| **South Gessner - Tactical and Gang Unit** | **SIU** | **Successful** | **Successful** |

| Approving Officer | Approval Date | Approval Time |
|---|---|---|
| ▮ | **04/26/2022** | **16:57:00** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

| BWC Video(s) |
|---|
| **Body Video Not Reviewed** |

## Brief Summary

See Narrative

## Narrative

****BWC ACTIVATED BUT NOT REVIEWED****

On 04/25/2022 I, Officer R. Lopez riding 90E71, assigned to the South Gessner Crime Suppression Team (CST), assisted on a wanted fugitive investigation. I was riding in plain clothes and an unmarked vehicle during this operation.

S. Gessner CST Officers located possible address 5819 Southwind for wanted fugitive, once they arrived they verified maroon Camaro fugitive is known to drive was parked in front of the residence. Officers G. Potter and H. Rosales observed female come out and get on the drivers side shortly after the fugitive was seen get on the passenger side. See their supplement for more information.

Officers observed vehicle go west on Southwind, I then got behind it and began to give direction of travel. Vehicle drove West on Southwind St, South on Martin Luther King Laved, West on Van Fleet St then South onto the Fuel Depot 7506 Martin Luther King Blvd. I observed female get out of the vehicle and go inside the store, Fugitive stayed in side of the Vehicle. SWAT then took over the scene and I stayed on the perimeter, I turned my camera on (thought I turned it on) shortly after I observed SWAT officer with female (Fugitive Girlfriend) inside of the scene I ran over and took custody of her. I moved her away from the inner perimeter, as I did I looked down and saw my BWC was off I immediately turned it on and advised SGT Canales.

While with her she stated he did not have a gun but then stated "he was going to make officers shoot him", once patrol arrived I put her in a marked vehicle and maintained the outer perimeter.

| Report Officer | Printed At | |
|---|---|---|
| ▮ **/LOPEZ, R M** | **09/22/2023 12:59** | **Page 1 of 1** |

## DEFENDANTS_MOORE_000033

# CONFIDENTIAL

**545060-22**

Suppl No
**0014**

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**PIERSON, E D**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0014** | **04/25/2022** | **15:54** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

| CAD Call Type |
|---|
| **1000** |

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **PIERSON, E D /** ▮▮▮▮ | **Tactical Ops - SWAT - Squad B** |

| Report Entered By / Employee# | Division |
|---|---|
| **PIERSON, E D /** ▮▮▮▮ | **Tactical Ops - SWAT - Squad B** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer | Approval Date |
|---|---|---|---|---|
| **SIU** | **Successful** | **Successful** | ▮▮▮▮ | **04/25/2022** |

| Approval Time |
|---|
| **15:56:27** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVY** |

| BWC Video(s) |
|---|
| **Body Video Reviewed** |

## Brief Summary

Officer was involved in this warrant execution and deployed a NFDD device.

## Narrative

I, Officer E. Pierson PR# ▮▮▮▮, was instructed to respond to the Southeast Command Station at 8300 Mykawa Rd. in southeast Houston at approximately 0700 hours on 4-25-2022 in regards to the service of a warrant on the listed suspect, Dexter Ceaser. I am writing this supplement to give the details of my actions during the execution of the warrant.

I am assigned to the Tactical Operations Division as a SWAT officer and on this day I was riding in a 3 man unit with two other SWAT officers in an unmarked, black Chevrolet Tahoe. The suspect was reported to be in a home in the southeast part of the city and there were UC (undercover) units closely watching the residence. At approximately 0930 hours, we positioned our vehicle several streets from the location to be ready to respond during the warrant execution or any other emergency. We heard on the radio that the suspect was leaving the house in a vehicle and we began to close the distance.

The suspect went to the convenience store/gas station located at 7506 Martin Luther King Blvd. and it was decided that the VCT takedown would occur in the parking lot. We moved our vehicle into the parking lot to support the SWAT officers in UC vehicles during the operation. During VCT type operations it is commonplace for SWAT to have an NFDD (noise, sound, diversionary device) ready in order to distract the suspect during the operation. The diversionary device could keep the suspect's eyes away from the arrest team as they approach or keep the suspect from taking aggressive action. I had pulled out my NFDD and was holding it in my right hand when I exited the SUV in case it was needed.

I watched the UC vehicles move forward to pin the suspect's vehicle into the parking spot and as I continued my approach, I watched the suspect aggressively back his vehicle into one of the UC trucks and then accelerate forward in the confined space. I recognized that the suspect was trying to escape and I began to move forward quickly recognizing that the NFDD might be needed. While moving forward, I pulled the pin on the NFDD in order to deploy it. My vision of the suspect vehicle was obscured as I maneuvered into position to use the NFDD. While I was moving, I heard gunfire coming from closer to the suspect's vehicle and, when I once again had a clear view of the scene, I could see that one of our SWAT officers had discharged his weapon and the suspect's vehicle was stopped. I did not feel it would be a good decision to deploy the NFDD at this time so I held it.

| Report Officer | Printed At | |
|---|---|---|
| ▮▮▮▮ **/PIERSON, E D** | **09/22/2023 12:59** | **Page 1 of 2** |

DEFENDANTS_MOORE_000034

# HOUSTON POLICE DEPARTMENT

**Narrative**

I held the NFDD for the next nearly 40 minutes waiting to see whether it would be needed on the scene. SWAT Sgt. Lopez made the decision that the NFDD would be a good way to try to get a reaction from the suspect and asked me to deploy it on the passenger side of the suspect's vehicle. The NFDD was deployed and functioned as designed. Later, after the scene was secured, I informed the CSU (Crime Scene Unit) where the body and spoon of the device was so they could secure both items.

DEFENDANTS_MOORE_000035

**545060-22**

Suppl No
**0015**

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**SUTTON, E T**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0015** | **04/25/2022** | **15:59** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

| CAD Call Type |
|---|
| **1000** |

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **SUTTON, E T /** ▮ | **Tactical Ops - SWAT - Squad B** |

| Report Entered By / Employee# | Division |
|---|---|
| **SUTTON, E T /** ▮ | **Tactical Ops - SWAT - Squad B** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer | Approval Date |
|---|---|---|---|---|
| **SIU** | **Successful** | **Successful** | ▮ | **04/25/2022** |

| Approval Time |
|---|
| **20:05:43** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

| BWC Video(s) |
|---|
| **Body Video Not Reviewed** |

## Brief Summary

SWAT Supplement. See narrative

## Narrative

*****SWAT Supplement*****

I, Officer E. T. Sutton, withe the Houston Police Department Tactical Operations Division assigned to the SWAT team assisted with the apprehension of a Mr. Ceaser Dexter (Suspect) on April 25, 2022 at approx. 0940 hours. I was assigned to drone operations for overwatch if needed. Via the radio, while in route to the gas station at 7506 E. MLK Blvd. other SWAT officers advised of "shots fired" at the location. When I arrived, I observed the red Camero in front of the gas station door with Mr. Dexter inside. Once all the surrounding businesses were secured, a short time later at approx. 1026 hours, I deployed my city issued sUAS (Small Unmanned Aircraft System) Skydio X2E drone for a tactical advantage by gaining vision inside the vehicle from the passenger side. Approx. 15 minutes later after a SWAT operation, the first drone landed and was not operational. I then deployed a second Skydio X2E to regain vision inside the Camero at approx. 1047 hours. This flight lasted approx. 17 and half minutes. Sgt. Calabro was my observer through both flights.

Throughout the entire scene my BWC was activated and captured all my actions. Both drone flights were were recorded. After the scene was secure and we were released by Homicide, I uploaded my body camera to the server. I also copied the videos captured by the drone onto a disc and gave it to Sgt. Flores with SIU. I completed this supplement and later uploaded it to the HPD computer mainframe.

| Report Officer | Printed At | |
|---|---|---|
| ▮ **/SUTTON, E T** | **09/22/2023 12:59** | **Page 1 of 1** |

DEFENDANTS_MOORE_000036

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131  Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**HUDECK, D H**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0016** | **04/25/2022** | **16:32** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

CAD Call Type
**1000**

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **HUDECK, D H /** ▓ | **Tactical Ops - SWAT - Squad A** |

| Report Entered By / Employee# | Division |
|---|---|
| **HUDECK, D H /** ▓ | **Tactical Ops - SWAT - Squad A** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer | Approval Date |
|---|---|---|---|---|
| **SIU** | **Successful** | **Successful** | ▓ | **04/26/2022** |

Approval Time
**11:33:19**

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

BWC Video(s)
**Body Video Not Reviewed**

## Brief Summary

SWAT supplement for fugitive investigation.

## Narrative

Introduction:

********************************************************************************************************I, Officer D. Hudeck, payroll ▓, assigned to the Houston PD SWAT detail, assisted CID with a fugitive investigation on 4/25/22 at approximately 0930 hours. The target location was 5819 Southwind St. just East of Martin Luther King Blvd. CID and South Gessner CST personnel had a pole camera as well as personnel watching the location for the listed suspect in this case. Suspect: Ceaser, Dexter 1/3/2002.

Officers Actions:

***********************************************************************************************************

For this operation, I was assigned to drive an unmarked truck, which was a white Dodge Ram shop #38710, and had Officer J. Seay as my passenger. We parked West of the objective at the Fuel Depot gas station located at 7506 Martin Luther King Blvd. and listened to the radio regarding the status of the suspect. At approximately 0955 hours, CST stated over the radio the suspect and his girlfriend, Escalante, Aislyn ▓, were seen exiting the residence and were getting into the girlfriends red Chevrolet Camaro. CST also stated that they had a 100% positive identification of the suspect. The suspect got into the front passenger seat and the girlfriend got into the driver seat. The Camaro left the location and began driving West on Southwind St. towards Martin Luther King Blvd. I drove our unmarked truck onto Van Fleet St. and waited at the light to see if the suspect was going to make a North or South bound turn onto Martin Luther King Blvd. The Camaro made a South bound turn onto Martin Luther King Blvd., and then turned into the Fuel Depot. We turned onto Martin Luther King Blvd. from Van Fleet St., and then re-entered the Fuel Depot from the Southern entrance of the property. We observed the Camaro park in front of the Fuel Depot store, and then watched the girlfriend exit the vehicle and enter into the store. The suspect stayed inside of the Camaro. The order was given over the radio to perform a VCT and pin in the red Camaro in its parking spot due to him being alone inside of the car. Myself, along with Officers T. Villa and E. Holland who were driving another unmarked truck, moved into position and pinned in the Camaro on both rear

| Report Officer | Printed At | |
|---|---|---|
| ▓ **/HUDECK, D H** | **09/22/2023 12:59** | **Page 1 of 2** |

**DEFENDANTS_MOORE_000037**

# HOUSTON POLICE DEPARTMENT

## Narrative

sides of the vehicle. The Girlfriend walked outside while we were in the process of pinning the vehicle, and began walking towards Camaro putting herself in a dangerous position. I immediately exited my truck and began calling for her to walk back to my position for her safety. While this was happening, the suspect moved from the front passenger seat to the driver seat. The suspect reversed into the pinning trucks trying to ram his way out of the parking spot. The suspect was able to partially turn the Camaro to the left coming dangerously close to hitting people. Once she finally came to my position, I heard 4 gun shots from a team member to my left. Officer J. Vargas discharged his rifle into the driver position of the Camaro. I then ordered the girlfriend into my truck to remove her from the possible pathway the suspect could take trying to flee the scene. She entered in through the driver side of my truck, I moved around to the passenger side, and quickly removed her from the truck giving her a safe avenue of escape. I then walked her away from the scene and passed her off to patrol. After the shots had taken place, the suspect stopped driving the Camaro. Due to the dark window tint, it was extremely difficult to see the status of the suspect and if he was injured. We could periodically see movement from inside of the Camaro and a lit screen of a cell phone. A perimeter was set around the vehicle, and verbal communication was established with the suspect. The suspect ignored all commands to surrender and exit the vehicle with nothing in his hands. At approximately 1018 hours, (2) 40mm Ferret (CS gas) rounds were deployed. The first round missed the Camaro due to partially striking the Beatcat armored vehicle. The second round struck the Camaro's upper, right rear window penetrating into the interior of the vehicle. Approximately 3 to 4 seconds after the second deployment, a "pop" was heard from inside of the Camaro. SWAT personnel could see the suspect slowly slump over into the driver side door window. SWAT drone operators had launched a drone and were able to maintain vision of the suspect, and could see he was still moving, and had his hand on or near a pistol. At approximately 1035 hours, due to the passenger side window being partially down, SWAT personnel hand deployed an OC vapor canister inside the Camaro with no reaction from the suspect. At approximately 1041 hours, SWAT personnel then deployed a 9 bang (a single diversionary device designed to have (9) noise, flash events) near the front, passenger side of the Camaro. SWAT personnel observed no reaction from the suspect. A react team was set inside of the Fuel Depot store, and at approximately 1057 hours, the team moved up to the passenger side of the Camero and deployed (1) 40mm soft impact round into the suspects right thigh with no reaction observed. At approximately 1102 hours, the order was then given to send a small team up to the Camaro to breach and port the driver side window. The window was cleared out using a fire pole and suspect weapon was observed and removed from the car. The team then opened the driver side door and removed the suspect from the vehicle so immediate medical attention could take place. I am a credentialed EMT-Basic with the Houston Fire Department, and began assisting with medical care. While assessing the suspect, I observed a gun shot wound to the suspects right shoulder, which appeared to be a through and through injury. I did a blood sweep of the suspects chest, abdomen, and limbs searching for additional wounds, none were found. While the suspect was on laying on the ground, I also observed a large amount of blood pooling near the suspects head. It appeared the suspect had shot himself somewhere in the head earlier in the scene. I gave Officer Holland Combat Gauze so he could pack the gun shot wound in the suspects shoulder. The suspect was then placed on a stretcher and loaded into HFD Medic unit M46 for transport to the Hospital. After the suspect was transported, SWAT personnel held the scene until it was processed and investigators completed their investigation. I completed this supplement.

DEFENDANTS_MOORE_000038

## HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**OVERSTREET, C K**

| Administrative Information | | | | | |
|---|---|---|---|---|---|
| Agency **HOUSTON POLICE DEPARTMENT** | | Incident # **545060-22** | Suppl No **0017** | Reported Date **04/25/2022** | Reported Time **16:47** |
| Status **Report Written or to Follow** | | Offense Report Title **Aggravated Assault (HPD Officer)** | | | |
| CAD Call Type **1000** | | | | | |
| Address **7506 MARTIN LUTHER KING BLVD** | | | | | City **Houston** |
| ZIP Code **77033** | Dist/Beat **14D30** | Station **SE** | District **14** | From Date **04/25/2022** | From Time **10:00** |
| Officer Name / Employee# **OVERSTREET, C K /** | | | | Division **North - CST** | |
| Report Entered By / Employee# **OVERSTREET, C K /** | | | | Division **North - CST** | |
| Conf Wrk Group **SIU** | RMS Transfer **Successful** | Property Trans Stat **Successful** | Approving Officer | | Approval Date **04/25/2022** |
| Approval Time **17:59:03** | | | | | |

| Modus Operandi | |
|---|---|
| Gang Act? **No** | NIBRS **BVNR** |
| BWC Video(s) **Body Video Not Reviewed** | |

## Narrative

Supplement for Use of Force
Senior Police Officer C.K. Overstreet - Payroll
Case #0545060-22

--------------------------------------------------------------------------------------------------------------------------------------------

Officer McCreary and I Officer Overstreet are with Houston Police SWAT Team. On April 25th, 2022, we were working alongside the South Gessner Crime Suppression Team attempting to apprehend the listed fugitive (Dexter Ceasar). We had multiple undercover units in the area keeping eyes on the target location at 5819 Southwind Street Houston, Texas 77033.

One of the units positively identified the fugitive open the garage and enter the passenger seat of the red Camaro. They also observed a female (girlfriend of suspect - Aislyn Escalante) exit the garage and enter the driver side of the Camaro. Once the vehicle left the residence our unmarked units followed them off the location while we choked up in the marked patrol car.

The unmarked units were able to observe the vehicle enter the parking lot of the Fuel Depot gas station at 7506 Martin Luther King boulevard. The vehicle parked in front of the door facing Westbound directly to the right of the front door at unit E. The girlfriend exited the driver side door and entered the store. I observed our F250 and Dodge 2500 under cover vehicles pulling up to the target vehicle. As they were positioning themselves to make positive pressure, I observed Aislyn Escalante exiting the store simultaneously. Units moved in to conduct a vehicle containment technique. Officer McCreary and I initiated our emergency lights on our marked patrol vehicle and hit our siren. Once the initial pin occurred and the vehicle was stopped, we accessed the situation.

I observed the fugitive moving inside the vehicle, but I could not tell what he was doing. I then realized he had maneuvered himself into the driver position. Once in that position, he reversed the vehicle striking the unmarked Ford F250 in the front bumper. He then accelerated the vehicle forward towards Ms. Escalante and a bystander in front of the Fuel Depot window doors. I then heard what I believed to be gunshots fired. Once the shots were fired the vehicle stopped and I observed other swat officers take concealed positions in order to gain a tactical

| Report Officer **/OVERSTREET, C K** | Printed At **09/22/2023 13:00** | Page 1 of 2 |
|---|---|---|

DEFENDANTS_MOORE_000039

# HOUSTON POLICE DEPARTMENT

advantage. I backed up the patrol vehicle and Officer Huckabee pulled our armored vehicle "BEARCAT" to the rear of the target vehicle in order to block it in.

I then went with Officer Villa to the rear of the Fuel Depot in order to get the remaining civilians out of the store so that they would not be in any danger. Once the business was clear of all civilians, I went back to the front of the business and met with SGT Lopez. He asked me to ask Ms. Escalante to unlock her phone so that we could call the suspect. She refused to unlock her phone upon request, and I relayed that over the radio. I was then notified by a South Gessner Crime Suppression Team member that Ms. Escalante informed him that he (Dexter Ceasar) is not going to come out of the vehicle and that he is going to make officers shoot him.

I set up with my shield on the passenger side of the armored vehicle. Officer Seay was authorized to deploy a ferret round into the back windshield of the target vehicle. When he deployed a round into the back windshield the gas came back and saturated my eyes. I had to go back to my vehicle to put water in my eyes in order to obtain some relief. Once I cleared my eyes, I was able to get my gas mask on and retake my position on the passenger side of the armored vehicle. Officer Seay was then authorized to deploy a OC vapor into the passenger window. I covered him with the shield while he moved up slightly and deployed the cannister successfully. Once again there was no reaction once the cannister was deployed.

Officer Pierson was authorized to deploy his NFDD (9-banger) towards the A/B corner of the vehicle. I covered him with my shield while he deployed the NFDD. The suspect showed no reaction to the deployment of the NFDD. It was later decided and authorized by our command staff for me to deploy a sponge round projectile from the 40 mm weapon at the fugitive in order to attempt to get a reaction.

The plan that was put into place was for Officer Villa and Officer Gafford to cover down on the fugitive with lethal and for us to move up from the passenger side. We moved up from inside the Fuel Depot and Officer Gafford opened the glass door. We were able to observe the fugitive sitting in the driver seat facing away from us and not moving. We could still see him breathing and it was observed that he still had his pistol on his lap and his hand on the pistol. I was able to successfully deploy the sponge round and strike the fugitive in his right front thigh area. After deploying one round we moved back to our last cover of concealment inside the Fuel Depot.

We received no response from him when he was hit with the sponge round. The team later moved up and were able to take custody of the suspect. The suspect was transported to the hospital. After the scene was completed, I finished this supplement and use of force long form.

| Report Officer | Printed At | |
|---|---|---|
| /OVERSTREET, C K | 09/22/2023 13:00 | Page 2 of 2 |

DEFENDANTS_MOORE_000040

# CONFIDENTIAL

**545060-22**  Suppl No **0018**

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131  Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**HOLLIS, B P**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0018** | **04/25/2022** | **18:22** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

| CAD Call Type |
|---|
| **1000** |

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time | Primary Unit |
|---|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** | **1613** |

| Officer Name / Employee# | Division |
|---|---|
| **HOLLIS, B P /** ▮ | **Tactical Ops - SWAT - Squad B** |

| Report Entered By / Employee# | Division |
|---|---|
| **HOLLIS, B P /** ▮ | **Tactical Ops - SWAT - Squad B** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer | Approval Date |
|---|---|---|---|---|
| **SIU** | **Successful** | **Successful** | ▮ | **04/25/2022** |

| Approval Time |
|---|
| **18:23:57** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVY** |

| BWC Video(s) |
|---|
| **Body Video Reviewed** |

## Brief Summary

SWAT Supplement

## Narrative

Introduction:

I, Senior Police Officer Brandon Hollis, am assigned to the Tactical Operations Division SWAT Detail and was working in that capacity on 4/25/22. We were assisting in a fugitive investigation that surrounded Caesar Dexter who was wanted on 5 Agg Assault DW warrants, 1 UUMV warrant, 1 Family Violence warrant, and 1 Protective order. All of these warrants were verified by Sgt Lopez through the Harris County Sheriffs Office by Deputy Marroquina.

Officer Gafford, Officer Pierson, and I were riding in Officer Gafford's unmarked tahoe. We were assigned to be part of the secondary entry team if the decision was made to surround the location at 5819 Southwind. Our other assignment would be to support the other unmarked units and marked units if the decision was made to stop the suspect on traffic or conduct a VCT.

Officer Actions:

Around 0959 hours we received word that one of the surveillance units had observed the garage door open and was able to identify the suspect standing in the garage with no shirt. Eventually the suspect entered the passenger side of the red Camaro and got inside and a female got into the driver side. The vehicle began backing out of the driveway as units began to get closer. The vehicle eventually turned and traveled west bound and stopped at the gas station Fuel Depot in the 7700 block of MLK. Our tahoe pulled out onto MLK from Doulton and slowly began to drive towards the gas station. I observed the red Camaro pull into a parking spot near the front door and the female driver got out and went inside. Sgt Lopez called for our units to move in and contain the suspect while he was in the vehicle by himself, therefor removing an innocent civilian, the female driver, from the arrest area.

As the vehicle began to move into position around 1003 hours, the female driver started coming out of the store and walking toward the red Camaro. Our unmarked vehicle pulled up to pin the vehicle in place. Our tahoe

| Report Officer | Printed At | |
|---|---|---|
| ▮ **/HOLLIS, B P** | **09/22/2023 13:00** | **Page 1 of 2** |

DEFENDANTS_MOORE_000041

# HOUSTON POLICE DEPARTMENT

<div style="background:#8B1A1A;color:white;padding:2px 6px;font-weight:bold">Narrative</div>

stopped short to give room for the unmarked vehicle and we exited the vehicle and moved up to support our team that was pinning. I moved up on the passenger side of the white truck that had pinned the driver side rear quarter panel. As I began coming up I could hear guys yelling that the suspect was moving to the driver side. Then the red Camaro began backing up at a high rate of speed and ramming into our pinning vehicles. I knew we had enough officers up front holding coverage, my fear was if he was able to get the vehicle out of the spot as he was ramming that he would have ability to drive towards our officers. We had officers positioned off on the driver side of the white truck and behind a dark colored suv that was also parked in the parking lot. My other thought and concern was that if he was able to ram his way out that we needed a vehicle to stop him or pursue him. I turned towards our tahoe and started to go towards it to move it in position when I heard several gunshots go off just behind me. I turned back and observed Officer Vargas with his rifle up and focused on the vehicle I saw Officer Hudeck coming around from the driver side of the white unmarked truck and taking a position of cover at the back of the truck. I moved up to the vehicles and tried to help get guys into positions safely. Officer Vargas was giving verbal commands to a female that was just on the other side of the passenger side of the red Camaro. I watched the female stand up and walk back towards the north side of the gas station. I relieved Officer Vargas from holding lethal coverage on the vehicle. I positioned myself on the back part of the white truck holding coverage on the driver side. I attempted to give verbal commands to Caesar to open the door and show his hands. There was a crowd that was beginning to form in the backdrop of our guys and I was trying to wave them off to clear out.

Around 1008 I was still holding coverage on the driver side door and could see his head moving around inside the vehicle. I could see the driver moving around inside the vehicle and could see that he had something in his hands. When he raised his hand it appeared to be a cell phone that was in his hand. Verbal commands were being given over the PA system on the bearcat. They wanted to try and make contact with that suspect as asked about the female's cellphone. I retrieved the phone from the white unmarked truck that we were positioned behind and gave it to Sgt Lopez. Shortly after I handed my weapon to Officer Vargas and switched out to have the 40mm launcher with sponge rounds, in case the suspect came out we would have a less lethal option on our side. Around 1018 hours Officer Seay deployed two CS ferret rounds from the bearcat. Approximately 4 seconds later I heard a muffled gun shot from inside the vehicle and then saw the suspect's head lean up against the driver side window. I put out of the radio that I heard a muffled gunshot from inside the vehicle. They wanted to get the drone up and try to get eyes into the vehicle to verify that the suspect was not a threat. Once the drone got eyes on the suspect they could see at times that he had the gun in his hand and would go back and forth from holding the gun and placing it his lap. Around 1035 hours there was an OC Vapor that was hand deployed into the vehicle.

Around 1058 there was a plan put together to move up and port out the driver side window to get better vision on the suspect. As the team moved up I brought the fire pole up and began breaking out the front part of the window where the gunshots had entered the driver's window. I was slow to break out the window and carefully pull the window out to not hit the suspect in the head. Once the window was cleared out completely I could see the suspect was leaned against doorway. I could see there was blood on the back side of his head and was not moving. The team pulled back shortly and then moved back up to get the suspect out. Officer Gonzales was able to unlock the door and I opened the door up. Officer Seay grabbed onto his hands to hold him and I was able to reach in and grab the pistol from his lap. I retrieved a tan glock pistol from his lap and placed it on the trunk of the red Camaro. When I came back around, Officer Gonzales was pulling the suspect out of the vehicle. He appeared to have clinched hands and was limp. There was a large amount of blood coming from the back of his head and I could see a bullet entrance to his right shoulder. I checked for a pulse and did find a carotid artery pulse that was still fairly strong. I advised the other medics on scene that I had a pulse to get the med bags. We needed to get an airway and Officer Holland was able to insert an i-gel in his airway and Officer Hurban began delivering ventilations. I could see a large amount of blood coming from his head and grabbed a combat gauze and placed it on the back of his head to help control the bleeding. Officer Holland began packing the gunshot wound on his right shoulder as HFD came up. We quickly loaded the suspect on the stretcher and I supported his neck while we lifted him up and onto the stretcher. HFD medic 46 took over medical care. I was advised shortly after to turn my bwc off by Sgt Lopez and secure it for the investigation.

| Report Officer | Printed At | |
|---|---|---|
| /HOLLIS, B P | 09/22/2023 13:00 | Page 2 of 2 |

DEFENDANTS_MOORE_000042

# CONFIDENTIAL

545060-22     Suppl No
                0019

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**GONZALEZ, R A**

## Administrative Information

| Agency | | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | | **545060-22** | **0019** | **04/25/2022** | **18:45** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

CAD Call Type
**1000**

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **GONZALEZ, R A /** ▮ | **Tactical Ops - SWAT - Squad B** |

| Report Entered By / Employee# | Division |
|---|---|
| **GONZALEZ, R A /** ▮ | **Tactical Ops - SWAT - Squad B** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer |
|---|---|---|---|
| **SIU** | **Supplement Transfer Complete** | **Successful** | ▮ |

| Approval Date | Approval Time |
|---|---|
| **04/25/2022** | **20:59:12** |

## Suspect 1: CEASER,DEXTER

| Involvement | Invl No | Type | Name (Last,First MI) |
|---|---|---|---|
| **Suspect** | **1** | **Individual** | **CEASER,DEXTER** |

| MNI | Race | Sex | DOB | Age |
|---|---|---|---|---|
| **3800992** | **Black, Black Hispanic or African American** | **Male** | ▮ | **20** |

| Hispanic | | Juvenile? | Height | Weight | Hair Color | Eye Color |
|---|---|---|---|---|---|---|
| **Not Hispanic/Latino** | **(N)** | **No** | **5'07"** | **125#** | **Black** | **Black** |

| OFN_INVL | RMS Transfer | PRN | Use Of Force By Officer? | RMS Row ID | RMS Transfer Date |
|---|---|---|---|---|---|
| **1** | **Successful** | **6365299** | **Yes** | **6365299** | **05/01/2022 13:53:18** |

| Reported Date | Vic/Ofnd Age | Residence | Sexual Assault? |
|---|---|---|---|
| **04/25/2022** | **20** | **Resident** | **No** |

| Type | Address | Dist/Beat |
|---|---|---|
| **Home** | **3715 YELLOWSTONE BLVD** | **14D10** |

| Map Coordinates | City | State | ZIP Code | Date |
|---|---|---|---|---|
| **-95.365144/29.694673** | **Houston** | **Texas** | **77021** | **04/25/2022** |

| Type | ID No |
|---|---|
| **Social Security Number** | ▮ |
| **FBI Number** | **W7VMEKD5M** |
| **State Criminal Identification Number (SID)** | **50783147** |
| **Harris County Sheriff's Office # (SO#)** | **2004719** |
| **Harris County (SPN #)** | **003007332** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVY** |

BWC Video(s)
**Body Video Reviewed**

## Brief Summary

Supplement regarding Officers actions. T.O.D / SWAT----- Ofc. R. Gonzalez

## Narrative

Supplement/ Officers Actions
Inc# 0545060-22
T.O.D./ SWAT - Ofc. R. Gonzalez/ BWC Activated
Wanted Fugitive/ Barricaded Suspect with a weapon.

| Report Officer | Printed At | |
|---|---|---|
| ▮ /**GONZALEZ, R A** | **09/22/2023 13:00** | **Page 1 of 2** |

DEFENDANTS_MOORE_000043

# CONFIDENTIAL

**545060-22**

Suppl No
0019

# HOUSTON POLICE DEPARTMENT

## Narrative

Scene Description/ Location:
************************

Suspect was positively identified by UC officers who were riding in unmarked vehicles, and was followed to a nearby gas station located at 7506 Martin Luther King Blvd. I was positioned in the passenger seat of a unmarked vehicle with Officer J. Vargas who driving at the time of the incident. We positioned ourselves at a nearby gas pump directly to the east behind the suspect and observed the girlfriend of the suspect beginning to exit the store at the time of the take down.

Officers Actions:
****************

Use of Force: Duty rifle pointed at the suspect, no discharge.

On April 25, 2022, at approx. 1000hrs I, Officer R. Gonzalez assigned to the Tactical Operations Division, SWAT Detail assisted members from our team with a Vehicle Containment Technique at 7506 Martin Luther King Blvd. SWAT Officers were attempting to stop and arrest a violent wanted fugitive by the name of, Dexter Ceaser who had been on the run from Law Enforcement for multiple felony warrants. During the incident I was riding passenger in a unmarked vehicle with Ofc. J. Vargas who was driving at the time of the incident. We positioned ourselves near a gas pump directly behind the suspect vehicle who was riding passenger in a maroon newer model Chevy Camaro. Once both of our UC trucks were in position to conduct the V.C.T. I exited my vehicle and started approaching on foot with the felony stop. Immediately I observed the suspect quickly move over to the driver seat of the Camaro once he noticed officers attempting to pin in his vehicle. I observed the suspect place the vehicle in reverse and back into our unmarked F-250, and then immediately place it in drive turning towards the south attempting to ram his way out of the V.C.T. The suspect struck some small concrete pillars that were positioned at the front of the store and continued to try and ram his way out. Shortly after striking the pillars I heard multiple shots, and observed the suspect vehicle come to a stop. I quickly learned that Officer Vargas had discharged his duty rifle and was continuing to hold lethal coverage towards the driver seat of the Camaro. We quickly started establishing a perimeter around the suspect vehicle and removing any innocent bystanders out of the kill zone of the scene. Officer A. Huckabee started giving several verbal commands to Suspect Ceaser to exit the vehicle with nothing in his hands and follow all verbal commands given. The suspect refused to comply and was observed still moving around in the drivers seat of the vehicle. During the duration of the scene, multiple variations of gas and less lethal options were used in attempt to have the suspect exit the vehicle, but appeared to have no affect. The suspect refused to comply and continued to disobey any verbal commands given. A short time later the decision was made to breach the driver side window of the Camaro in order to gain vision on the suspect. I assisted Ofc. S. McCreary, Ofc. J. Seay, and Ofc. B. Hollis with holding the less lethal option of the 40mm multi-launcher/ sponge rounds, while Ofc. Hollis breached the driver side window. The suspect was observed to be slumped over towards the driver side door with a gunshot wound to his right shoulder and a apparent injury to the back side of his head. Shortly after, the decision was made to extract the suspect from the vehicle so officers and medical personnel on scene could render aid. The same four man team moved back up to the driver side door of the vehicle and attempted to unlock the vehicle but observed it to be locked. I Ofc. Gonzalez assisted by reaching into the driver side door and pulling the handle to unlock the door from the inside of the vehicle. Once the door was opened, we observed the suspect to have a pistol laying across his lap, Ofc. Seay secured the suspects arms, while Ofc. Hollis secured the pistol. Once the pistol was secured, I Ofc. Gonzalez then moved up and grabbed the suspects left wrist and pulled him from the drivers seat of the vehicle. I observed the suspect to have a gun shot wound to his right shoulder and pulled him a short distance away from the vehicle where officers and EMS began rendering aid. Once the suspect was transported I began checking myself for any injuries and gathering equipment used on scene.

| Report Officer /GONZALEZ, R A | Printed At 09/22/2023 13:00 | Page 2 of 2 |
|---|---|---|

**DEFENDANTS_MOORE_000044**

**545060-22**  Suppl No  0020

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**GRAHAM, A F**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0020** | **04/25/2022** | **18:02** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

CAD Call Type
**1000**

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **GRAHAM, A F /** ▓ | **Southeast - Evenings - Patrol** |

| Report Entered By / Employee# | Division |
|---|---|
| **GRAHAM, A F /** ▓ | **Southeast - Evenings - Patrol** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer |
|---|---|---|---|
| **SIU** | **Supplement Transfer Complete** | **Successful** | ▓ |

| Approval Date | Approval Time |
|---|---|
| **04/25/2022** | **20:20:34** |

## Vehicle: MKZ6248

| Involvement | | Invl No | Type | License No | State | Lic Year |
|---|---|---|---|---|---|---|
| **Suspect Vehicle (Only for Driver Arrest)** | | **1** | **Auto** | **MKZ6248** | **Texas** | **2021** |

| Lic Type | Year | Make | Model |
|---|---|---|---|
| **Regular Passenger Automobile Plates** | **2019** | **Chevrolet** | **Camaro** |

| Style | Color | VIN |
|---|---|---|
| **2-door Automobile** | **Red** | **1G1FB1RS7K0134207** |

| Storage | Dispo | Dispo Date |
|---|---|---|
| **1300 Dart (Auto Theft/Vehicle Exam Bldg)** | **Prisoner Vehicle Tow** | **04/25/2022** |

| RMS Transfer | Verify VIN | Verify License | VMO Translation | TVRMS Ref. Number |
|---|---|---|---|---|
| **Successful** | **Yes** | **Yes** | **Camaro** | **5152914** |

| TVRMS Status Message | RMS Row ID |
|---|---|
| **TVRMS MESSAGE: SUCCESSFUL** | **1343272** |

| RMS Transfer Date | Reported Date |
|---|---|
| **05/01/2022 13:53:40** | **04/25/2022** |

| Reason Vehicle was Towed | Wrecker License Plate? | Wrecker Drivers Name? | Wrecker Drivers TDL Number? | Vehicle Checked for Prop? Y/N |
|---|---|---|---|---|
| **3** | **1101919** | **j. gaskin** | ▓ | **N** |

| Property Left in Vehicle? Y/N | Police Have Property? Y/N |
|---|---|
| **Y** | **N** |

Itemized Property Line 1:
**unknown, vehicle not searched per sgt flores 109588**

Vehicle Damages Line 1:
**dents, scratches, holes in body**

| Towed By | Condition | Auth By |
|---|---|---|
| **HPD City Wrecker** | **Damage - Minor** | **FLORES, R G** |

Towed From
**7506 MARTIN LUTHER KING BLVD**

Towed/Driven To
**1300 Dart (Auto Theft/Vehicle Exam Bldg)**

Person Notified
**SGT FLORES HOMICIDE SIU**

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVNR** |

BWC Video(s)
**Body Video Not Reviewed**

## Brief Summary

supplement

| Report Officer | Printed At | |
|---|---|---|
| ▓ **/GRAHAM, A F** | **09/22/2023 13:00** | **Page 1 of 2** |

DEFENDANTS_MOORE_000045

# CONFIDENTIAL

**545060-22**

Suppl No
**0020**

# HOUSTON POLICE DEPARTMENT

I Officer Graham riding unit 14D18E was dispatched to relieve day shift on an officer involved shooting at the 7500 block of MLK. I arrived and spoke with 14d05d who advised that the scene was cold and i did not need to activate my body worn camera. I then spoke with Sgt Flores PR# ▮▮▮▮▮▮ with Homicide SIU who advised that he wanted me to follow the suspect vehicle to the DART lot. I awaited a city wrecker and followed the city wrecker to the DART lot. I then completed this supplement report.

| Report Officer | Printed At | |
|---|---|---|
| ▮▮▮▮ /GRAHAM, A F | 09/22/2023 13:00 | Page 2 of 2 |

**DEFENDANTS_MOORE_000046**

**545060-22**  Suppl No **0021**

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131  Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**CALABRO, T G**

## Administrative Information

| Agency | | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | | **545060-22** | **0021** | **04/25/2022** | **21:05** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

| CAD Call Type |
|---|
| **1000** |

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time | Primary Unit |
|---|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** | **1600** |

| Officer Name / Employee# | Division |
|---|---|
| **CALABRO, T G /** ▓ | **Tactical Ops - SWAT - Squad B** |

| Report Entered By / Employee# | Division |
|---|---|
| **CALABRO, T G /** ▓ | **Tactical Ops - SWAT - Squad B** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer | Approval Date |
|---|---|---|---|---|
| **SIU** | **Successful** | **Successful** | ▓ | **04/25/2022** |

| Approval Time |
|---|
| **21:21:48** |

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVY** |

| BWC Video(s) |
|---|
| **Body Video Reviewed** |

## Brief Summary

SWAT Use Of Force Supplement / High Risk Warrant Execution Investigation

## Narrative

**SWAT USE OF FORCE SUPPLEMENT  / SWAT High Risk Warrant**
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Sergeant TG Calabro  - Unit 1600 / ▓ / BWC
Tactical Operations Division / SWAT Detail
Case # 545060-22


4-25-2022 / Monday / 0900 Hours
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

I, Sergeant TG Calabro, assigned to the Tactical Operations Division, SWAT Detail, was on a High-Risk Warrant Execution investigation at 5819 Southwind Street in Southeast Houston (BWC activated).  At 1000 hours, officers on surveillance identified the target suspect get in a vehicle that was followed to the Fuel Depot Strip Center located at 7506 Martin Luther King.   When the SWAT arrest team moved in to apprehend the suspect in the Fuel Depot parking lot, there was an officer involved shooting (OIS).  I arrived on the scene after the initial take down and had a reportable Use Of Force on the suspect (pointed rifle-no discharge).


Suspect Info:  Dexter, Ceasar  B/M-20 - DOB: ▓

● 5 felony warrants  -  Aggravated Assault DW

● 1 felony warrant    -  UUMV

● 1 felony warrant   -   Family Violence

● 1 misdemeanor  warrant  -  Violation of Protective Order

● Suspect has a history of violence  (armed and dangerous)

| Report Officer | Printed At | |
|---|---|---|
| ▓ /CALABRO, T G | 09/22/2023 13:00 | Page 1 of 2 |

DEFENDANTS_MOORE_000047

545060-22

# HOUSTON POLICE DEPARTMENT

<span style="background-color:darkred;color:white">**Narrative**</span>

- Suspect will fight and run from law enforcement

SWAT Sergeant MA Lopez and Officer ES Holland were coordinating this warrant execution investigation - briefed SWAT personnel, and had given out operational assignments. All SWAT officers had BWCs.

At 1000 hours, Suspect Dexter left the residence on Southwind in a vehicle (passenger in a 2019 red Camaro). Surveillance followed the vehicle to the Fuel Depot Strip Center parking lot, 7506 Martin Luther King, where the female driver (suspect's girlfriend) exited the vehicle and entered the store. Suspect Dexter was left inside the vehicle by himself sitting in the passenger seat. It was at this time, Sergeant Lopez initiated the SWAT arrest team to move in for a felony take down in the parking lot. All SWAT units moved in at this time. I was riding by myself in my police vehicle approaching from the south on Martin Luther King (7700 block). I arrived after the initial felony take down and officer involved shooting. I pulled into the Fuel Depot parking lot from the Van Fleet entrance (north) and parked behind a marked patrol unit (Ford Explorer). Suspect Dexter had taken a barricaded position inside the vehicle and refused to listen to specific instructions on surrendering to officers.

I approached the scene and could see the passenger side of the suspect's vehicle was not being covered. It was at this time, I took a position behind the front passenger door of the marked patrol unit and covered the passenger side of the suspect's vehicle (back side of suspect's vehicle). The vehicle windows were tinted, but I could see the suspect's head moving around in the front seat through the back window (as if he was looking around the vehicle to see officers' positons). I covered the suspect with my rifle from this position and then from a second position to my right behind a parked vehicle, until the BearCat armored vehicle arrived (approximately 10 minutes) and pulled up behind the suspect's vehicle. I pointed my rifle at the suspect for officer safety purposes to cover his actions while in my view (no discharge).

After several tactical operations, Suspect Dexter was taken into custody by the SWAT arrest team. I did not get close to the suspect to observe his injuries or medical treatment administered while at the scene. The suspect was transported to the hospital by HFD ambulance M46.

This sergeant downloaded and reviewed his BWC, submitted an UOF form (Sergeant Lopez), and completed this supplement.

END
*****

| Report Officer | Printed At | |
|---|---|---|
| ▮▮▮▮ /CALABRO, T G | 09/22/2023 13:00 | Page 2 of 2 |

DEFENDANTS_MOORE_000048

**545060-22**    Suppl No  0022

# HOUSTON POLICE DEPARTMENT



Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**GAFFORD, M A**

## Administrative Information

| Agency | | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | | **545060-22** | **0022** | **04/25/2022** | **21:56** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

CAD Call Type
**1000**

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **GAFFORD, M A /** ▮ | **Tactical Ops - SWAT - Squad B** |

| Report Entered By / Employee# | Division |
|---|---|
| **GAFFORD, M A /** ▮ | **Tactical Ops - SWAT - Squad B** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer | Approval Date |
|---|---|---|---|---|
| **SIU** | **Successful** | **Successful** | ▮ | **04/25/2022** |

Approval Time
**22:05:39**

## Modus Operandi

| Gang Act? | Premise Type |
|---|---|
| **No** | **Service or Gas Station** |

NIBRS
**BVY**

BWC Video(s)
**Body Video Reviewed**

## Narrative

**SWAT SUPPLEMENT** - High Risk Operation / Use Of Force: Pointed Weapon
**Senior Police Officer M.A. Gafford** ▮ **)**
**7506 Martin Luther King Blvd, Houston, Harris County TX, 77033**
**Monday, April 25th, 2022 @ 0900 hours**
**HPD CASE# 0545060-22**

### INTRODUCTION:
*****************

I, Officer M. A. Gafford, assigned to the Houston Police Department SWAT Detail on Monday, April 25th, 2022 at approximately 0900 hours, assisted HPD CID in a fugitive investigation in the area of Southeast Houston, 14D30's beat. The investigation was involving a wanted felony suspect, identified as Dexter Ceaser (DOB ▮, B/M, 5'7"/125). Suspect Ceaser was wanted for 5x Aggravated Assault DW, UUMV, Family Violence, a Protective Order, and was a person of interest.

I, along with Officer Hollis and Officer Pierson, was tasked in this operation as Secondary Entry if the incident resulted in a barricade. We were otherwise to assist in an open air takedown or Vehicle Containment Technique if required. We loaded into my unmarked city vehicle, a black Chevy Tahoe, and drove east of the area of 5819 Southwind St, and monitored the radio.

### OFFICER ACTIONS:
*******************

At approximately 0959 hours it was reported that the garage door at 5819 Southwind St opened and the suspect was observed with a female getting into a red Camaro. Officers conducting surveillance were able to positively identify the suspect and stated that he was not wearing a shirt. They advised that the suspect got into the front

| Report Officer | Printed At | |
|---|---|---|
| ▮ **/GAFFORD, M A** | **09/22/2023 13:00** | **Page 1 of 3** |

DEFENDANTS_MOORE_000049

# HOUSTON POLICE DEPARTMENT

passenger seat and that the female was driving. The vehicle was reported to be travelling westbound on Southwind St towards Martin Luther King Blvd. I began driving that direction, westbound on Doulton Dr. When it was reported that the vehicle was entering into the gas station at Martin Luther King Blvd and Van Fleet, I turned north and Officer Hollis and I observed the red Camaro in the parking lot pulling up to the store, facing the front of the "Fuel Depot".

At approximately 1003 hours I drove into the south entrance of the parking lot along with Officer McCreary and Officer Overstreet, who were driving the SWAT marked unit, and we observed the female who had now exited the Camaro and appeared to be going into the store. I stopped short of the business near gas pump #9 behind the SWAT unmarked trucks, who were preparing to pin the Camaro while the suspect was alone. Officer Hollis, Officer Pierson, and I exited my Tahoe and began moving up on foot to assist with the vehicle takedown. I observed that the female was now back outside of the store, standing between the business and the Camaro.

As I approached, it was reported that the suspected was getting into the driver seat. The suspect then immediately backed into the right side pinning vehicle at a high rate of speed. He then began to drive forward, cutting it to the left and nearly hit the female that drove him to the location, who was now walking between officers and the suspect. Officer Hudeck secured the female as Officer Vargas held coverage on the suspect in the vehicle. I ran up to the rear of a citizen vehicle to the south in case the suspect attempted to ram his way through or flee on foot, when I heard gunfire. I observed Officer Vargas had discharged his city issue rifle into the Camaro driver window. I transitioned to the rear of the left pinning vehicle and held coverage with my city issue rifle on the driver window where the suspect was seated, but could not see through the dark window tint.

At approximately 1004 hours, an older white female stood up from the front walkway area between the business and where the suspect vehicle had hit the guard poles on the curb, only several feet away from being hit or run over. She followed officer's commands and walked to the north out of our backstop. We were advised of citizens still inside the "Fuel Depot" store and I observed them directly beyond the suspect vehicle and motioned for them to leave the area. Officer Vargas then advised that he could see movement in the vehicle. I yelled for the suspect to show me his hands but did not get a response. At approximately 1005 hours, Officer Seay and I transitioned to the south end of the parking lot where I held coverage on the suspect through the front windshield as Officer Seay prepared for possible chemical agent or less than lethal deployment options.

Once it was determined that chemical agent options would be deployed from behind the vehicle when the Bearcat Armored vehicle arrived, Officer Seay transitioned there and I maintained containment with Officer Bush on the south end of the building. From there our task was to remain "blind" and only respond if the suspect were to exit on foot and come to us. Officer Bush and I moved up to evacuate a citizen from the business at the south end of the structure, and I again pointed my city issue rifle at the suspect in the driver seat until the citizen was out of the area and we returned to our containment position. We maintained that position and monitored my radio as suspect movements inside the vehicle were being reported. From the Bearcat Armored vehicle, Officer Huckabee gave public announcements for the suspect to exit the vehicle with nothing in his hands. These announcements continued for the duration of the scene. We were advised that the suspect stated to someone over the phone that officers would have to kill him, and it was reported that officers could see a pistol in the suspect's lap while monitoring the drone, piloted by Officer Sutton. We were advised that SWAT would deploy chemical agent into the vehicle and heard from our position when they were deployed at approximately 1018 hours by Officer Seay. We heard the deployment of the distraction device by Officer Pierson and that there was no response from the suspect inside the vehicle during any of these operations.

At approximately 1052 hours I entered into the back door of the "Fuel Depot" store. From there I could see the suspect through the open passenger window. I could see his right shoulder and his head. It appeared that his head was leaning over against the driver window, and there was no movement. Sgt Lopez authorized Officer Overstreet deploy less than lethal sponge with a 40mm multi launcher from our location since the suspect had been unresponsive for an extended period of time. At approximately 1057 hours, Officer Villa lead up to the store doors with a shield. I opened the north door and maintained coverage pointing my city issue rifle at the suspect as Officer Overstreet deployed a single sponge round at the suspect through the passenger window. The sponge round struck the suspect in the right thigh and ricocheted off the passenger door into the suspect's right arm. The suspect did not respond and remained still. We then returned into the gas station and reported back to Sgt. Lopez.

DEFENDANTS_MOORE_000050

**545060-22**

# HOUSTON POLICE DEPARTMENT

**Narrative**

I remained inside the store with Officer Villa as a small team of SWAT officers ported the driver side front window at approximately 1102 hours. The suspect showed no response and officers approached again at approximately 1104 hours and secured the pistol and removed the suspect from the vehicle to apply medical assistance. I exited the store and assisted with scene security and placed clear plastic cups on the ground to help mark four spent .223 casings in the parking lot. I secured the back door to the "Fuel Depot" store and put the keys to the front door on the counter by the registers. At approximately 1109 hours we were authorized to return to standby on our body worn cameras by Sgt. Lopez. I remained on scene until we were released by investigators and uploaded my body worn camera. Upon review of my camera recordings, I found that at approximately 1006 hours my body worn camera cut off and then immediately started a new recording with no lapse in coverage, resulting in two separate recordings. I later advised Sgt. Calabro and Sgt. Lopez. I entered my Use of Force form for pointed weapon and later completed this supplement report.

DEFENDANTS_MOORE_000051

**545060-22**     Suppl No
                 **0023**

# HOUSTON POLICE DEPARTMENT

 Houston Police Department
1200 Travis Street
Houston, Texas 77002
713-884-3131 Emergency Dial 9-1-1

Reported Date
**04/25/2022**
Offense Report Title
**Aggravated Assault (HPD Officer)**
Officer Name
**SEAY, J D**

## Administrative Information

| Agency | Incident # | Suppl No | Reported Date | Reported Time |
|---|---|---|---|---|
| **HOUSTON POLICE DEPARTMENT** | **545060-22** | **0023** | **04/25/2022** | **22:48** |

| Status | Offense Report Title |
|---|---|
| **Report Written or to Follow** | **Aggravated Assault (HPD Officer)** |

CAD Call Type
**1000**

| Address | City |
|---|---|
| **7506 MARTIN LUTHER KING BLVD** | **Houston** |

| ZIP Code | Dist/Beat | Station | District | From Date | From Time |
|---|---|---|---|---|---|
| **77033** | **14D30** | **SE** | **14** | **04/25/2022** | **10:00** |

| Officer Name / Employee# | Division |
|---|---|
| **SEAY, J D / ▮** | **Tactical Ops - SWAT - Squad A** |

| Report Entered By / Employee# | Division |
|---|---|
| **SEAY, J D / ▮** | **Tactical Ops - SWAT - Squad A** |

| Conf Wrk Group | RMS Transfer | Property Trans Stat | Approving Officer | Approval Date |
|---|---|---|---|---|
| **SIU** | **Successful** | **Successful** | ▮ | **04/27/2022** |

Approval Time
**13:32:33**

## Modus Operandi

| Gang Act? | NIBRS |
|---|---|
| **No** | **BVY** |

BWC Video(s)
**Body Video Reviewed**

## Brief Summary

SWAT SUPPLEMENT

## Narrative

SWAT SUPPLEMENT - Arrest Warrant Aggravated Assault Deadly Weapon X5
Police Officer J. Seay
April 25th, 2022 @ 0930 hours
7506 Martin Luther King Dr. Houston, TX
HPD Case #545060-22

I, Officer J. Seay, assigned to the Houston Police Department SWAT Detail on Monday, April 11th, 2022, was notified by Sgt. Lopez of a violent offender wanted on seven felonies and one misdemeanor, including five Aggravated Assault Deadly weapon warrants. On April 24, 2022, suspect Dexter's girlfriend's vehicle, a Red Camaro PLT#MKZ6248, was located at 5819 Southwind Street, Houston, TX.

On April 25, 2022, surveillance began at 0630 hours at the Southwind Street location where the Red Camaro was still parked. Sgt. Lopez reconfirmed the warrants with HCSO at 0640 hours and advised all swat personnel involved in the warrant service to be in the area by 0900 hours. Officer Holland completed the operational plan, and it was approved by Sgt. Lopez at 0834 hours. I was the passenger in the unmarked Dodge truck that would be utilized in a Vehicle Containment Technique (VCT) if the opportunity presented itself. Officer Hudeck was assigned to drive the Dodge truck.

At 0926 hours Officer Hudeck and I entered the area and staged at 7506 Martin Luther King Blvd, which was a Fuel Depot gas station, to assist in a vehicle take away or VCT. At approximately 0955 hours, officers doing surveillance positively identified suspect Dexter enter the passenger side of the red Camaro with his girlfriend, Aislyn Escalante, driving. Officer Hudeck and I exited the Fuel Depot and waited for the suspect's vehicle at the intersection of Van Fleet and MLK Jr. Blvd. The suspect vehicle then pulled into the Fuel Depot. Officer Hudeck and I pulled back into the Fuel Depot and waited for the other SWAT personnel to arrive. The driver, Aislyn Escalante, exited the vehicle and went into the store and Suspect Dexter stayed in the passenger seat of the vehicle. This afforded us the ideal time from a public safety standpoint to conduct the VCT due to the suspect

| Report Officer | Printed At | |
|---|---|---|
| ▮ **/SEAY, J D** | **09/22/2023 13:00** | **Page 1 of 3** |

DEFENDANTS_MOORE_000052

**545060-22**

# HOUSTON POLICE DEPARTMENT

<span style="background-color: #8B0000; color: white;">**Narrative**</span>

being the only occupant in the vehicle and the vehicle was stationary. The location where the vehicle was parked provided officers with an opportunity to block the vehicle in to prevent a pursuit.

At approximately 1000 hours the below listed officers conducted the VCT.

Dodge Truck:
SPO D Hudeck PR#▮▮▮
SPO J Seay PR#▮▮▮

Ford Truck:
SPO E Holland PR#▮▮▮
SPO T Villa PR#▮▮▮

Corolla:
PO J Vargas PR#▮▮▮
SPO R Gonzalez PR#▮▮▮

Marked Unit:
PO C Overstreet PR#▮▮▮
PO S MCreary PR#▮▮▮

As Officer Hudeck began pulling into position for the VCT, a civilian truck blocked the path causing a slight delay. Once the civilian truck moved and we initiated the VCT, Aislyn Escalante walked out of the store towards the driver's side door. Officer Hudeck immediately began giving Escalante verbal commands to move away from the area. I observed suspect Dexter move from the passenger seat into the driver's seat. Suspect Dexter accelerated the engine of the Camaro and began ramming the trucks back and forth in an attempt to evade the scene. There was a female sitting down in front of the store in the direction suspect Dexter began attempting to drive. At 1001 hours I heard a weapon discharged four times, not knowing at the time if it was an officer shooting or suspect Dexter shooting. Immediately after the weapon discharge, the vehicle stopped moving. Officer Hudeck was able to safely remove Escalante and the female away from the area. SWAT Officers quickly set a perimeter around the vehicle. Information was given from the girlfriend that suspect Dexter had a firearm and would shoot at officers. I retrieved my gas kit as an option to de-escalate the scene. I repositioned to the front of the vehicle to deploy a chemical agent (ferret rounds) into the vehicle to deter him from taking lethal action against police. The chemical agent would also blur his vision therefore making it difficult to aim and discharge his weapon accurately. At 1010 hours the Bearcat, amour vehicle, arrived and pinned the suspect's vehicle from behind. A react team was established behind the ballistic cover of the Bearcat. Sgt. Lopez requested me to reposition to the Bearcat for the chemical agent response.

Once at the Bearcat, I determined the best angle for the chemical agent deployment would be from the top of the Bearcat utilizing the turret. This angle would maximize the downward trajectory into the vehicle. Once in position, at 1014 hours, I determined Suspect Dexter was still in the driver's seat of the vehicle. Given the angle and suspect Dexter's position in the vehicle, it would allow for a safe deployment of the chemical agent into the vehicle. At 1016 hours suspect Dexter rolled down the passenger side window and began yelling out. Sgt. Lopez gave commands for suspect Dexter to exit the vehicle with nothing in his hands, but suspect Dexter did not comply. Sgt. Lopez and Sgt. Calabro requested/authorized the deployment of chemical agent at 1017 hours to gain the tactical advantage and deter Suspect Dexter from any further violent actions. I aimed at the far right (passenger side) of the back window (furthest position from suspect Dexter possible). I utilized the greatest downward angle possible, taking into consideration the mechanical offset of the Aimpoint to barrel height from the Bearcat roof. The first ferret round (chemical agent) still struck the edge of the Bearcat roof deflecting off, not striking the suspect vehicle. I adjusted more for the offset and discharged a second ferret round at 1018 hours that struck the back window in the ideal location, furthest from the suspect at maximum downward trajectory. Approximately 3-4 seconds later, I could clearly hear a discharge of a firearm coming from inside the vehicle. Officers observed suspect Dexter moving serval times after the gun shot was heard.

Officer Sutton deployed a drone at 1026 hours to gain vision into the vehicle to better observe Suspect Dexter's actions. At 1034 hours Sgt. Lopez requested/authorized a hand deployment of chemical agent (OC vapor canister) into the vehicle. At 1035 hours I deployed the OC vapor through the passenger window into vehicle.

| Report Officer | Printed At | |
|---|---|---|
| ▮▮▮/SEAY, J D | 09/22/2023 13:00 | Page 2 of 3 |

DEFENDANTS_MOORE_000053

**545060-22** Suppl No 0023

# HOUSTON POLICE DEPARTMENT

**Narrative**

Suspect Dexter did not react to the OC Vapor but was still reported moving.
Sgt. Lopez authorized the deployment of a NFDD (diversionary device) to see if Suspect Dexter would react. Officer Pierson at 1040 hours deployed the NFDD and Suspect Dexter did not react. At 1057 hours Officer Overstreet discharged a 40mm soft impact round striking suspect Dexter in the lower body. Suspect Dexter again had no response.

After getting no response from suspect Dexter and the gun remaining in his lap the decision was made to breach the driver side window utilizing ballistic shields to better asses if Suspect Dexter was injured from a self-inflicted gunshot wound and I need of medical aid. At 1101 hours Officer McCreary (shield), Hollis (breacher), and I (cover) breached the driver side window. After receiving no response from suspect Dexter who appeared to be injured, we opened the door. The tan Glock handgun was in suspect Dexter's lap with his arms crossed near his waistband. I took control of his arms as Officer Hollis removed the handgun from suspect Dexter's reach. At 1103 hours Officer Gonzalez removed suspect Dexter from the vehicle and I cleared the vehicle. SWAT officers immediately began giving medical aid to suspect Dexter. I had no more actions on the scene. Suspect Dexter was transported via ambulance M46.

I stayed on scene and waited for SIU who took custody of my BWC. I stayed on scene until released by SIU. I completed this supplement and use of force form.

Use of Force:
I pointed my city issued rifle at suspect Dexter, who has a violent history and known to carry weapons, serval times during the scene for officer safety until I determined he was no longer a threat.

Warrants:
Aggravated Assault Deadly Weapon / 1765886 / DOW 4/8/22 / Crt. 182
Aggravated Assault Deadly Weapon / 1765539 / DOW 4/5/22 / Crt. 182
Aggravated Assault Deadly Weapon / 1765545 / DOW 4/5/22 / Crt. 182
Aggravated Assault Deadly Weapon / 1717267 / DOW 4/3/21 / Crt. 182
Aggravated Assault Deadly Weapon / 1717268 / DOW 4/3/21 / Crt. 182
Continued Violence Against Family Member / 1721506 / DOW 5/4/21 / Crt. 182
Unauthorized Use of a Motor Vehicle / 1706466 / DOW 1/14/21 / Crt. 182
Violation of Protective Order / 2402185 / DOW 4/8/22

DEFENDANTS_MOORE_000054